George W. EARNSHAW, Petitioner–
Appellant,

v.

COMMISSIONER OF INTERNAL
REVENUE, Respondent–
Appellee.

No. 02–9015.

United States Court of Appeals,
Tenth Circuit.

Sept. 22, 2005.

George W. Earnshaw, Merriam, KS, pro
se.

B. John Williams, Jr., Internal Revenue
Service Branch 4, Tax Litigation Division,
Carol A. Barthel, U.S. Department of Jus-
tice Tax Division, Washington, DC, for Re-
spondent–Appellee.

Before TYMKOVICH, HOLLOWAY,
and ANDERSON, Circuit Judges.

**ORDER AND JUDGMENT**[*]

HOLLOWAY, Circuit Judge.

After examining the briefs and appellate
record, this panel has determined unani-
mously that oral argument would not ma-
terially assist the determination of this
appeal. *See* Fed. R.App. P. 34(a)(2); 10th
Cir. R. 34.1(G). The case is therefore
ordered submitted without oral argument.

Petitioner-appellant George W. Earn-
shaw, proceeding pro se, appeals the deci-
sion of the United States Tax Court deter-
mining that there is a deficiency in income
tax due from him for the taxable year
1998. Our jurisdiction arises under 26
U.S.C. § 7482(a)(1). We affirm.

In January 2001, the Commissioner of
Internal Revenue mailed a notice of defi-
ciency to petitioner, informing him that
there was a deficiency in income tax due
from him for 1998 in the amount of $3,514.
The deficiency was based on the Commis-
sioner's determination, under 26 U.S.C.
§ 61(a)(12), that petitioner received unre-
ported discharge-of-indebtedness income
in 1998 in the amount of $19,866 as the
result of a settlement he entered into with
MBNA America Bank (MBNA) regarding
his credit card account. Petitioner then
petitioned the Tax Court for a redetermi-

---

[*] This order and judgment is not binding prece-
dent, except under the doctrines of law of the
case, res judicata, and collateral estoppel.
The court generally disfavors the citation of
orders and judgments; nevertheless, an order
and judgment may be cited under the terms
and conditions of 10th Cir. R. 36.3.

nation of the deficiency. After conducting a trial and granting the parties an opportunity to file post-trial briefs addressing the pertinent issues, the Tax Court entered a memorandum and opinion finding that petitioner received discharge-of-indebtedness income in 1998 as the result of the settlement of his MBNA credit card account, but the court found that the amount was only $13,097.61. *See* R., Vol. I, No. 18 at 8. Based on this redetermined deficiency, the Tax Court entered a decision finding that there is a deficiency in income tax due from petitioner for 1998 in the amount of $1,991. *Id.*, No. 20.

Petitioner claims the Tax Court erred in determining that he received discharge-of-indebtedness income in 1998 as the result of the settlement with MBNA. Petitioner claims that he disputed the amount he owed on his credit card account, and he claims that the entire underlying debt therefore fell within the "contested liability" exception to discharge-of-indebtedness income.[1]

In its memorandum and opinion, the Tax Court rejected petitioner's claim that his entire credit card account balance constituted a "contested liability." Instead, based on two written statements he submitted to MBNA in June 1996, *see* R., Vol. II, Ex. 5-J, the Tax Court found that petitioner did not dispute that he owed $29,837.61 on his credit card account as of May 1996, *id.*, Vol. I, No. 18 at 2, 6-8. Thus, the court determined that the $29,837.61 was not a contested liability, and it further determined that petitioner received $13,097.61 in discharge-of-indebt-

edness income in 1998 after accounting for: (1) certain payments he made on his credit card account after May 1996; (2) a cash advance he received using his credit card in August 1996; and (3) the $12,700 he paid to MBNA in January 1998 to settle his account. *Id.* at 3, 6-8. The Tax Court also found, however, that petitioner did dispute certain finance charges and late fees that MBNA assessed against his credit card account after June 1996, and the court determined that those amounts did not constitute discharge-of-indebtedness income. *Id.* at 7-8.

"Decisions of the United States Tax Court are reviewed 'in the same manner and to the same extent as decisions of the district courts in civil actions tried without a jury.'" *Preslar v. Comm'r*, 167 F.3d 1323, 1326 (10th Cir.1999) (quoting 26 U.S.C. § 7482(a)(1)). Consequently, "[w]e review the Tax Court's factual findings for clear error and its legal conclusions de novo." *Id.* "A finding of fact is clearly erroneous if it is without factual support in the record or if the appellate court, after reviewing all the evidence, is left with a definite and firm conviction that a mistake has been made." *Tosco Corp. v. Koch Indus., Inc.*, 216 F.3d 886, 892 (10th Cir. 2000) (quotations omitted).

In this appeal, petitioner claims the Tax Court erred in finding that the $29,837.61 was not a contested liability. Because this is a factual issue, petitioner had the initial burden of proof to come forward with credible evidence to support his claim that he disputed owing the $29,837.61 to MBNA. *See* 26 U.S.C. § 7491(a)(1). How-

---

1. "The concept of discharge-of-indebtedness income, ... codified in 26 U.S.C. § 61(a)(12), requires taxpayers who have incurred a financial obligation that is later discharged in whole or in part, to recognize as taxable income the extent of the reduction in the obligation." *Preslar v. Comm'r*, 167 F.3d 1323, 1327 (10th Cir.1999). A discharged debt is not treated as income, however, if the taxpay-

er contested the debt. Thus, if a taxpayer contests the original amount of an alleged debt in good faith, "a subsequent settlement of that dispute is treated as the amount of debt cognizable for tax purposes. In other words, the excess of the original debt over the amount determined to have been due may be disregarded in calculating gross income." *Id.* (quotations omitted).

ever, during the proceedings before the Tax Court, petitioner failed to put forth evidence showing that he had disputed any of the charges that comprised the $29,837.61. Instead, he argued that the written statements he submitted to MBNA in June 1996 were not admissions regarding the amount he owed on his credit card account at that time, but were only acknowledgments regarding his account balance as set forth on the statement he received from MBNA in May 1996. *See* R., Vol. I, No. 21 at 1, 4. Even if petitioner's claim about his written statements is true, he still had the initial burden of proof to come forward with credible evidence showing that he had disputed some or all of the charges that comprised the $29,837.61 account balance, and he failed to satisfy that burden. Accordingly, we conclude that the Tax Court's finding that the $29,837.61 was not a contested liability is not clearly erroneous.

The decision of the Tax Court is AFFIRMED.